# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

H. Cristina Chen-Oster, Shanna Orlich, Allison Gamba, and Mary De Luis,

Plaintiffs,

v.

Goldman Sachs & Co. LLC and The Goldman Sachs Group, Inc.,

Defendants.

10 Civ. 6950 (AT) (RWL)

**AMENDED APPENDIX B TO JOINT PRETRIAL ORDER: PLAINTIFFS' EXHIBIT LIST WITH DEFENDANTS' OBJECTIONS**

Adam T. Klein
Cara E. Greene
Christopher M. McNerney
Michael C. Danna
Sabine Jean
**OUTTEN & GOLDEN LLP**
685 Third Avenue, 25th Floor
New York, NY 10017
Tel.:    (212) 245-1000
Fax:    (646) 509-2060

Kelly M. Dermody
Anne B. Shaver
Brendan P. Glackin
Michelle Lamy
Michael Levin-Gesundheit
**LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**
275 Battery Street, Suite 2900
San Francisco, CA 94111
Tel.: (415) 956-1000
Fax: (415) 956-1008

Lynne C. Hermle (admitted *pro hac vice*)
**ORRICK, HERRINGTON & SUTCLIFFE LLP**
1000 Marsh Road
Menlo Park, CA  94025
Office: (650) 614-7400
Fax: (650) 614-7401

Erin M. Connell (admitted *pro hac vice*)
Kathryn G. Mantoan (admitted *pro hac vice*)
**ORRICK, HERRINGTON & SUTCLIFFE LLP**
405 Howard Street
San Francisco, CA  94105
Office: (415) 773-5700
Fax: (415) 773-5759

Marc Shapiro
**ORRICK, HERRINGTON & SUTCLIFFE LLP**
51 West 52nd Street
New York, NY 10019
Office: (212) 506-5000
Fax: (212) 506-5151

Rachel J. Geman
Jessica A. Moldovan
**LIEFF CABRASER HEIMANN &
BERNSTEIN, LLP**
250 Hudson Street, 8th Floor
New York, NY 10013
Tel.: (212) 355-9500
Fax: (212) 355-9592

*Attorneys for Plaintiffs and the
Classes*

Robert J. Giuffra, Jr.
Sharon L. Nelles
Ann-Elizabeth Ostrager
Hilary M. Williams
**SULLIVAN & CROMWELL LLP**
125 Broad Street
New York, New York 10004
Office: (212) 558-4000
Fax: (212) 558-3588

Amanda Flug Davidoff
Jeffrey B. Wall (admitted *pro hac vice*)
**SULLIVAN & CROMWELL LLP**
1700 New York Avenue, N.W., Suite 700
Washington, D.C.  20006
Office: (202) 956-7500
Fax: (202) 956-7500

*Attorneys for Defendant*

February 23, 2023

# AMENDED APPENDIX B

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 1 | GS0099539 | GS0099543 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 2 | GS0110067 | GS0110069 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 3 | GS0110062 | GS0110062 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                       **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 4 | GS0110061 | GS0110061 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| x | 5 | GS0110059 | GS0110060 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| x | 6 | GS0099544 | GS0099553 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
|   | 7 | GS0119414 | GS0119426 | |
| x | 8 | GS0099554 | GS0099561 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 9 | GS0152390 | GS0152391 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 10 | GS0180922 | GS0181166 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 11 | GS0201522 | GS0201550 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 12 | GS0110057 | GS0110058 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 13 | GS0110053 | GS0110055 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that this is a prior act Plaintiffs are seeking to use to show conformity therewith. (FRE 404) |
| x | 14 | GS0110052 | GS0110052 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that this is a prior act Plaintiffs are seeking to use to show conformity therewith. (FRE 404) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.     **Plaintiffs' Exhibit List**     2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                           **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 15 | GS0110039 | GS0110044 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| x | 16 | GS0152497 | GS0152517 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 17 | GS0243188 | GS0243297 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| x | 18 | GS0969914 | GS0970068 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 19 | GS0970076 | GS0970230 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 20 | GS0158974 | GS0159044 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 21 | GS0000272 | GS0000280 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 22 | GS0110032 | GS0110034 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 23 | GS0110028 | GS0110030 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 24 | GS0110026 | GS0110026 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 25 | GS0099418 | GS0099419 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 26 | GS0110022 | GS0110024 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that this is a prior act Plaintiffs are seeking to use to show conformity therewith. (FRE 404) |
| x | 27 | GS0099562 | GS0099571 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 28 | P010419 | P010424 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 29 | GS0846807 | GS0846837 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 30 | GS0110020 | GS0110021 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
|   | 31 | GS0123130 | GS0123130 | |
| x | 32 | GS0110017 | GS0110019 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
|   | 33 | GS0113548 | GS0113567 | |
| x | 34 | GS0119227 | GS0119394 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 35 | GS0110009 | GS0110010 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                                **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 36 | GS0205550 | GS0205568 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 37 | GS0449892 | GS0449905 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 38 | GS0152399 | GS0152402 |  |
| x | 39 | GS0180545 | GS0180658 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 40 | GS0183161 | GS0183173 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 41 | GS0246665 | GS0246939 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 42 | GS0262147 | GS0262175 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 43 | GS0176435 | GS0176448 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 44 | GS0098793 | GS0099132 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 45 | GS0116319 | GS0116338 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 46 | GS0162457 | GS0162465 | Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                     **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 47 | GS0204236 | GS0204241 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 48 | GS1030337 | GS1030383 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 49 | GS0238431 | GS0238432 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 50 | GS0373776 | GS0373790 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
|   | 51 | GS0109256 | GS0109272 | |
|   | 52 | GS0229031 | GS0229039 | |
| x | 53 | GS0180264 | GS0180345 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                              2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                              **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 54 | GS0183717 | GS0183992 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 55 | GS0205524 | GS0205548 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 56 | GS0287867 | GS0287869 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 57 | GS0119396 | GS0119398 | Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
|   | 58 | GS0120410 | GS0120428 | |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
| ██ | ██ | ██ | ██ | ██ |
|   | 62 | GS0122499 | GS0122508 | |
| ██ | ██ | ██ | ██ | ██ |
| x | 64 | GS0204773 | GS0204774 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 65 | GS0150416 | GS0150430 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 66 | GS0241330 | GS0241338 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 67 | GS0204342 | GS0204352 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 68 | GS0151447 | GS0151485 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 69 | GS0076193 | GS0076194 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
|   | 70 | GS0153001 | GS0153003 | |
| x | 71 | GS0271550 | GS0271555 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 72 | GS0099590 | GS0099611 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 73 | GS0373791 | GS0373809 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
|   | 74 | GS0109329 | GS0109349 | |
| x | 75 | GS0124268 | GS0124294 | Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**

No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 76 | GS0531295 | GS0531295 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| | | | | |
| x | 78 | GS0204690 | GS0204736 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 79 | GS0191415 | GS0191430 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 81 | GS0112795 | GS0112796 | |
| x | 82 | GS0147610 | GS0147612 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 83 | GS0152473 | GS0152477 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 84 | GS0167559 | GS0167565 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| | 85 | GS0253694 | GS0253698 | |
| | 86 | GS1028348 | GS1029469 | |
| x | 87 | GS0000005 | GS0000006 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 88 | GS0109951 | GS0109952 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 89 | GS0109953 | GS0109956 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 90 | GS1027421 | GS1028347 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 91 | GS0531296 | GS0531297 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 92 | GS0227076 | GS0227077 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 93 | GS0227078 | GS0227079 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 94 | GS0372554 | GS0372558 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 95 | GS0242552 | GS0242612 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 96 | GS0122756 | GS0122771 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 97 | GS0376972 | GS0376972 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 98 | GS0215619 | GS0215651 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 99 | GS0373810 | GS0373829 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 100 | GS0373294 | GS0373346 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| | 101 | GS0109273 | GS0109298 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                  2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 102 | GS0123961 | GS0123975 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)  Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| | 103 | GS0124735 | GS0124763 | |
| x | 104 | GS0163261 | GS0163274 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)  Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| | 105 | GS0180018 | GS0180055 | |
| x | 106 | GS0258775 | GS0258784 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation. |
| x | 107 | GS0149942 | GS0149950 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 108 | GS0153031 | GS0153033 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 109 | GS0149874 | GS0149876 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 110 | GS0242506 | GS0242551 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 111 | GS0119440 | GS0119452 | Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 112 | GS0119453 | GS0119453 | Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 113 | GS0119456 | GS0119459 | Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
|   | 114 | GS0120195 | GS0120225 | |
|   | 115 | GS0120523 | GS0120547 | |
|   | 116 | GS0120828 | GS0120853 | |
|   | 117 | GS0120854 | GS0120888 | |
|   | 118 | GS0121383 | GS0121403 | |
|   | 119 | GS0121404 | GS0121426 | |
| x | 120 | GS0122587 | GS0122588 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 121 | GS0122590 | GS0122591 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 122 | GS0122592 | GS0122592 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 123 | GS0122593 | GS0122598 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|   | 124 | GS0149561 | GS0149563 | |
| x | 125 | GS0154437 | GS0154451 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                           2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 126 | GS0181621 | GS0181634 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|   | 127 | GS0203799 | GS0203809 | |
|   | 128 | GS0204130 | GS0204140 | |
| x | 129 | GS0229542 | GS0229561 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 130 | GS0229585 | GS0229604 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 131 | GS0229695 | GS0229714 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 132 | GS0251437 | GS0251531 | |
| x | 133 | GS0258191 | GS0258230 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|:---:|:---:|:---:|:---:|---|
| x | 134 | GS0373830 | GS0373850 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 135 | GS0567356 | GS0567501 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 136 | GS1026232 | GS1026271 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 137 | GS1030413 | GS1030421 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 138 | GS0219452 | GS0219468 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.    **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 139 | GS0205346 | GS0205389 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 140 | GS1027218 | GS1027232 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 141 | GS1029471 | GS1029526 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 142 | GS0122772 | GS0122786 | |
| x | 143 | GS1029924 | GS1029994 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 144 | GS1030266 | GS1030277 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 145 | GS0112752 | GS0112764 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 146 | GS1031161 | GS1031270 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 147 | GS0215969 | GS0215975 | |
|  | 148 | GS0109299 | GS0109328 | |
| x | 149 | GS0253249 | GS0253326 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 150 | GS1032536 | GS1032545 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
|  | 151 | GS0119531 | GS0119544 | |
|  | 152 | GS0119545 | GS0119556 | |
| x | 153 | GS0180858 | GS0180866 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 154 | GS0180852 | GS0180857 | |
|  | 155 | GS0222427 | GS0222446 | |
|  | 156 | GS0312633 | GS0312649 | |
| x | 157 | GS0153476 | GS0153489 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 158 | GS0153281 | GS0153295 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 159 | GS0247472 | GS0247485 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 160 | GS0130256 | GS0130260 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 161 | GS0149607 | GS0149611 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 162 | GS0969860 | GS0969913 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 163 | GS1016180 | GS1016249 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 164 | GS1034692 | GS1034787 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 165 | GS0235364 | GS0235365 | |
| | 166 | GS0235397 | GS0235398 | |
| | 167 | GS0191502 | GS0191517 | |
| | 168 | GS0142076 | GS0142080 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
|      | 169 | GS0155183 | GS0155187 | |
|      | 170 | GS0119518 | GS0119530 | |
| x | 171 | GS0109351 | GS0109351 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 172 | GS0109366 | GS0109366 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|      | 173 | GS0120135 | GS0120157 | |
|      | 174 | GS0120326 | GS0120346 | |
|      | 175 | GS0120620 | GS0120652 | |
|      | 176 | GS0121661 | GS0121683 | |
|      | 177 | GS0121684 | GS0121706 | |
|      | 178 | GS0121759 | GS0121776 | |
| x | 179 | GS0124107 | GS0124126 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
|      | 180 | GS0143884 | GS0143884 | |
| x | 181 | GS0152533 | GS0152570 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 182 | GS0152571 | GS0152615 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 183 | GS0152616 | GS0152681 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                     2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                              **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 184 | GS0152682 | GS0152758 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 185 | GS0152759 | GS0152835 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 186 | GS0152909 | GS0152995 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 187 | GS0154334 | GS0154352 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 188 | GS0205194 | GS0205230 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 189 | GS0256421 | GS0256444 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 190 | GS0256445 | GS0256466 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 191 | GS0256928 | GS0256950 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 192 | GS0264118 | GS0264128 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) <br><br> Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury. (FRE 403.) |
| x | 193 | GS0562789 | GS0562918 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) <br><br> Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury. (FRE 403.) |
| x | 194 | GS0891893 | GS0891893 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury. (FRE 403.) |
| x | 195 | GS0891901 | GS0891901 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury. (FRE 403.) |
| x | 196 | GS1003141 | GS1003141 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury. (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                      2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 197 | GS0525876 | GS0525897 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 198 | GS0177953 | GS0177982 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 199 | GS0190560 | GS0190613 | |
|   | 200 | GS0248755 | GS0248775 | |
| x | 201 | GS0252843 | GS0252912 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 202 | GS0148325 | GS0148326 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 203 | GS0258322 | GS0258346 | |
| x | 204 | GS0430408 | GS0430496 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 205 | GS0205231 | GS0205244 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 206 | GS0158573 | GS0158574 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| | 207 | GS0003404 | GS0003407 | |
| | 208 | GS0122787 | GS0122802 | |
| | 209 | GS0124102 | GS0124106 | |
| | 210 | GS0113703 | GS0113703 | |
| | 211 | GS0119427 | GS0119439 | |
| x | 212 | GS0264184 | GS0264184 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                       **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 213 | GS0307883 | GS0307892 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 214 | GS0302328 | GS0302337 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 215 | GS0337750 | GS0337765 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**

No. 10 Civ. 6950 (AT)(RWL)    **with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 216 | GS0258304 | GS0258321 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 217 | GS0309773 | GS0309800 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 218 | GS0164699 | GS0164798 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 219 | GS0164590 | GS0164690 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 220 | GS0164975 | GS0165076 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 221 | GS0216607 | GS0216707 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
|  | 222 | GS0004990 | GS0005016 |  |
|  | 223 | GS0112781 | GS0112794 |  |
|  | 224 | GS0122537 | GS0122558 |  |
| x | 225 | GS0181517 | GS0181552 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 226 | GS0216795 | GS0216894 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
|  | 227 | GS0109353 | GS0109365 |  |
| x | 228 | GS0109369 | GS0109369 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 229 | GS0373899 | GS0373919 |  |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                      **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 230 | GS0563769 | GS0563859 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 231 | GS0109352 | GS0109352 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 232 | GS0205247 | GS0205283 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| | 233 | GS0306843 | GS0306869 | |
| x | 234 | GS0190614 | GS0190629 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|:---:|:---:|:---:|:---:|:---|
| x | 235 | GS0258289 | GS0258302 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 236 | GS0315600 | GS0315604 | |
|  | 237 | GS0329962 | GS0329984 | |
| x | 238 | GS0134808 | GS0134808 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 239 | GS0509924 | GS0509938 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 240 | GS0194261 | GS0194287 | |
|  | 241 | GS0611503 | GS0611558 | |
|  | 242 | GS0004777 | GS0004798 | |
|  | 243 | GS0120172 | GS0120194 | |
|  | 244 | GS0120293 | GS0120325 | |
|  | 245 | GS0120687 | GS0120709 | |
|  | 246 | GS0120921 | GS0120941 | |
|  | 247 | GS0120942 | GS0120966 | |
|  | 248 | GS0121480 | GS0121503 | |
|  | 249 | GS0123205 | GS0123210 | |
|  | 250 | GS0124712 | GS0124734 | |
|  | 251 | GS0152998 | GS0152999 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                                **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 252 | GS0189183 | GS0189196 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 253 | GS0189648 | GS0189671 | |
| | 254 | GS0189690 | GS0189713 | |
| x | 255 | GS0324352 | GS0324383 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 256 | GS0623364 | GS0623384 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 257 | GS0623433 | GS0623453 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 258 | GS0623515 | GS0623535 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| x | 259 | GS0623557 | GS0623577 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| | | | | |
| x | 261 | GS0891895 | GS0891895 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 262 | GS0892006 | GS0892006 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 263 | GS1003131 | GS1003131 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 264 | GS1003142 | GS1003142 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                            **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 265 | GS0008172 | GS0008172 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that this is a prior act Plaintiffs are seeking to use to show conformity therewith. (FRE 404) |
| x | 266 | GS0240302 | GS0240307 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 267 | GS0020668 | GS0020669 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 268 | GS0248897 | GS0248907 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 269 | GS0247595 | GS0247597 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 270 | GS0310112 | GS0310114 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 271 | GS0012863 | GS0012863 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 272 | GS0030326 | GS0030326 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| | 273 | GS0266711 | GS0266711 | |
| x | 274 | GS0020324 | GS0020324 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 275 | GS0122847 | GS0122850 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 276 | GS0176248 | GS0176284 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 277 | GS1033672 | GS1033702 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 278 | GS0406277 | GS0406278 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 279 | GS0003319 | GS0003322 | |
| | 280 | GS0047714 | GS0047715 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 281 | GS0014773 | GS0014773 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that this is a prior act Plaintiffs are seeking to use to show conformity therewith.  (FRE 404) |
|  | 282 | GS0122803 | GS0122817 | |
| x | 283 | GS0023917 | GS0023917 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 284 | GS0219987 | GS0220068 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 285 | GS0000244 | GS0000266 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 286 | GS0373920 | GS0373939 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 287 | GS0112797 | GS0112810 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 288 | GS0245964 | GS0246049 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**

No. 10 Civ. 6950 (AT)(RWL)    **with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 289 | GS0257471 | GS0257493 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)  Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 290 | GS0680575 | GS0680669 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)  Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 291 | GS0191116 | GS0191134 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)  Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 292 | GS0109390 | GS0109399 |  |
|  | 293 | GS0113930 | GS0113930 |  |
| x | 294 | GS0216793 | GS0216794 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
|  | 295 | GS0003547 | GS0003569 |  |
|  | 296 | GS0109411 | GS0109411 |  |
|  | 297 | GS0120429 | GS0120453 |  |
|  | 298 | GS0120710 | GS0120730 |  |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
|      | 299 | GS0120754   | GS0120773 |                        |
|      | 300 | GS0121556   | GS0121574 |                        |
|      | 301 | GS0121575   | GS0121596 |                        |
|      | 302 | GS0121597   | GS0121615 |                        |
|      | 303 | GS0121624   | GS0121643 |                        |
|      | 304 | GS0139411   | GS0139434 |                        |
|      | 305 | GS0153826   | GS0153849 |                        |
| x    | 306 | GS0192445   | GS0192732 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x    | 307 | GS0255430   | GS0255507 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 308 | GS0398421 | GS0398529 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 309 | GS0604150 | GS0604195 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 310 | GS0604196 | GS0604240 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) <br><br> Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) <br><br> Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 311 | GS0604241 | GS0604282 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) <br><br> Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) <br><br> Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
|  | 312 | GS0003293 | GS0003296 |  |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 313 | GS0149101 | GS0149102 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 314 | GS0191992 | GS0192028 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 315 | GS0112811 | GS0112825 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 316 | GS0003383 | GS0003391 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 317 | GS0005283 | GS0005291 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 318 | GS0375048 | GS0375061 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 319 | GS0612459 | GS0612475 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 320 | GS0377170 | GS0377170 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
|   | 321 | GS0138845 | GS0138881 | |
|   | 322 | GS0113706 | GS0113706 | |
| x | 323 | GS0211285 | GS0211438 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 324 | GS0377107 | GS0377109 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
|   | 325 | GS0109402 | GS0109403 | |
|   | 326 | GS0181770 | GS0181796 | |
|   | 327 | GS0966492 | GS0966741 | |
|   | 328 | GS1025970 | GS1025971 | |
|   | 329 | GS0109406 | GS0109410 | |
|   | 330 | GS0113935 | GS0113939 | |
| x | 331 | GS0126053 | GS0126062 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|   | 332 | GS0139236 | GS0139237 | |
|   | 333 | GS0735441 | GS0735492 | |
|   | 334 | GS0146257 | GS0146259 | |
|   | 335 | GS0113932 | GS0113933 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.        **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                              **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 336 | GS0203387 | GS0203390 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 337 | GS0376969 | GS0376970 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
|  | 338 | GS0004149 | GS0004154 | |
|  | 339 | GS0004441 | GS0004446 | |
|  | 340 | GS0004705 | GS0004729 | |
|  | 341 | GS0120548 | GS0120579 | |
|  | 342 | GS0121040 | GS0121074 | |
|  | 343 | GS0121427 | GS0121457 | |
|  | 344 | GS0122532 | GS0122532 | |
|  | 345 | GS0123878 | GS0123904 | |
| x | 346 | GS0139856 | GS0139889 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 347 | GS0214965 | GS0214993 | |
| x | 348 | GS0336137 | GS0336140 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 349 | GS0366711 | GS0366744 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                           2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | **Defendants' Objections** |
|------|-----|-------------|-----------|----------------------------|
| x | 350 | GS0373851 | GS0373880 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 351 | GS0240066 | GS0240068 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 352 | GS0239816 | GS0239862 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 353 | GS0509091 | GS0509113 |  |
|  | 354 | GS0179653 | GS0179658 |  |
| x | 355 | GS0119854 | GS0119855 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**
No. 10 Civ. 6950 (AT)(RWL)                  **with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 356 | GS0149144 | GS0149144 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 357 | GS0118193 | GS0118195 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|   | 358 | GS0004968 | GS0004976 | |
|   | 359 | GS0112766 | GS0112780 | |
| x | 360 | GS0609042 | GS0609052 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 361 | GS0180347 | GS0180370 | |
|   | 362 | GS0003344 | GS0003352 | |
|   | 363 | GS0139130 | GS0139166 | |
|   | 364 | GS0237662 | GS0237698 | |
|   | 365 | GS0109417 | GS0109418 | |
|   | 366 | GS0109421 | GS0109422 | |
|   | 367 | GS0113942 | GS0113947 | |
|   | 368 | GS0598034 | GS0598043 | |
|   | 369 | GS0113940 | GS0113940 | |
|   | 370 | GS0109235 | GS0109255 | |
|   | 371 | GS0113306 | GS0113312 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List**
**with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 372 | GS0115648 | GS0115691 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)  Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)  Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 373 | GS0115692 | GS0115736 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)  Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)  Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                        2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 374 | GS0115783 | GS0115826 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| | 375 | GS0120025 | GS0120043 | |
| | 376 | GS0120063 | GS0120101 | |
| | 377 | GS0120889 | GS0120906 | |
| | 378 | GS0121075 | GS0121094 | |
| x | 379 | GS0122600 | GS0122625 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 380 | GS0122626 | GS0122652 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 381 | GS0122653 | GS0122681 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 382 | GS0123131 | GS0123204 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| | 383 | GS0123921 | GS0123943 | |
| | 384 | GS0164505 | GS0164538 | |
| | 385 | GS0215164 | GS0215189 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   No. 10 Civ. 6950 (AT)(RWL)

Plaintiffs' Exhibit List
with Defendants' Objections

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 386 | GS0241822 | GS0241865 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 387 | GS0241912 | GS0241939 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 388 | GS0241940 | GS0241968 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 389 | GS0291655 | GS0291677 |  |
| x | 390 | GS0501692 | GS0501742 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 391 | GS0241883 | GS0241911 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 392 | GS0143745 | GS0143746 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 393 | GS0100596 | GS0100610 |  |
|  | 394 | GS0921524 | GS0921641 |  |
| x | 395 | GS0138607 | GS0138610 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 396 | GS0138717 | GS0138720 |  |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 397 | GS0377119 | GS0377119 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 398 | GS0377173 | GS0377174 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
|   | 399 | GS0005415 | GS0005415 | |
|   | 400 | GS0112986 | GS0113183 | |
|   | 401 | GS1043555 | GS1043752 | |
|   | 402 | GS0113184 | GS0113194 | |
| x | 403 | GS0115057 | GS0115082 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 404 | GS0115109 | GS0115137 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 405 | GS0115138 | GS0115164 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 406 | GS0123028 | GS0123101 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
|  | 407 | GS0375110 | GS0375228 |  |
| x | 408 | GS0147676 | GS0147697 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 409 | GS0153034 | GS0153040 |  |
| x | 410 | GS0003260 | GS0003283 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 411 | GS0109436 | GS0109437 |  |
|  | 412 | GS0109443 | GS0109448 |  |
|  | 413 | GS0113980 | GS0113985 |  |
| x | 414 | GS0542163 | GS0542166 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 415 | GS0398292 | GS0398338 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)

Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)

Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 416 | GS0147620 | GS0147642 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 417 | GS0147812 | GS0147818 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 418 | GS0147616 | GS0147619 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 419 | GS0147835 | GS0147838 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 420 | GS0147647 | GS0147649 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 421 | GS0113426 | GS0113439 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 422 | GS0113896 | GS0113910 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| | 423 | GS0113911 | GS0113929 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 424 | GS0305856 | GS0305877 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)  Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)  Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 425 | GS0522736 | GS0522778 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)  Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)  Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 426 | GS0625389 | GS0625427 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 427 | GS0689517 | GS0689959 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 428 | GS0113456 | GS0113479 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  |  |  |  |  |
|  | 430 | GS0425932 | GS0425965 |  |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 431 | GS0602542 | GS0602548 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 432 | GS0733194 | GS0733220 | |
| x | 433 | GS0464755 | GS0464825 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 434 | GS0494997 | GS0495035 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 435 | GS0686195 | GS0686235 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 436 | GS0522644 | GS0522651 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 437 | GS0501480 | GS0501522 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**      2/23/2023

No. 10 Civ. 6950 (AT)(RWL)      **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 438 | GS0522800 | GS0522851 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 439 | GS0662231 | GS0662283 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 440 | GS0927795 | GS0927796 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 441 | GS0109130 | GS0109144 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 442 | GS0424073 | GS0424081 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 443 | GS0664339 | GS0664353 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 444 | GS0477116 | GS0477117 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 445 | GS0625942 | GS0625944 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 446 | GS0416981 | GS0416982 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 447 | GS0724999 | GS0725060 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| ■ | ■ | ■ | ■ | ■ |
| x | 450 | GS0143885 | GS0143913 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 451 | GS0842742 | GS0842751 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 452 | GS0472732 | GS0472732 | |
| x | 453 | GS0630057 | GS0630058 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 454 | GS0639293 | GS0639295 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 455 | GS1034795 | GS1034799 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
|   | 456 | GS0375541 | GS0375542 | |
|   | 457 | GS0375755 | GS0375756 | |
|   | 458 | GS0403746 | GS0403771 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 459 | GS0459519 | GS0459522 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 460 | GS0461287 | GS0461316 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| x | 461 | GS0512870 | GS0512880 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| x | 462 | GS0532797 | GS0532798 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**  2/23/2023
No. 10 Civ. 6950 (AT)(RWL)  **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 463 | GS0538077 | GS0538084 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 464 | GS0648995 | GS0648995.01 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 465 | GS0500930 | GS0500935 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)  Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)  Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 466 | GS0554432 | GS0554466 | Defendants object on the grounds of relevance, including to the extent that the document discusses "leadership" unrelated to the Evaluation Processes. |
|   | 467 | GS0569227 | GS0569231 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|:---:|:---:|:---|:---|:---|
| x | 468 | GS0655459 | GS0655494 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 469 | GS0763868 | GS0763904 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 470 | GS0569084 | GS0569086 | |
| | | | | |
| | 472 | GS0549856 | GS0549858 | |
| x | 473 | GS0541007 | GS0541022 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 474 | GS0792152 | GS0792167 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 475 | GS0469900 | GS0469916 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 476 | GS0499591 | GS0499593 |  |
| x | 477 | GS0639195 | GS0639217 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 478 | GS0922228 | GS0922250 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 479 | GS0970285 | GS0970304 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 480 | GS0978707 | GS0978726 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.     **Plaintiffs' Exhibit List**                          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 481 | GS0560527 | GS0560535 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 482 | GS0487399 | GS0487427 | |
| x | 483 | GS0970305 | GS0970329 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 484 | GS0757938 | GS0758005 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 485 | GS0467977 | GS0468031 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 486 | GS0493692 | GS0493709 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 487 | GS0495134 | GS0495157 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 488 | GS0495220 | GS0495232 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 489 | GS0702963 | GS0702970 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 490 | GS0883018 | GS0883035 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 491 | GS0886642 | GS0886667 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 492 | GS0970345 | GS0970362 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 493 | GS0702197 | GS0702214 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 494 | GS0554221 | GS0554248 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 495 | GS0922604 | GS0922887 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 496 | GS0551436 | GS0551437 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                                              2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 497 | GS0603053 | GS0603064 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 498 | GS0603146 | GS0603152 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 499 | GS0691684 | GS0691684.01 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 500 | GS0948383 | GS0948390 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 501 | GS0952874 | GS0952891 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                  **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 502 | GS0970427 | GS0970446 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 503 | GS0970463 | GS0970481 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 504 | GS0978841 | GS0978858 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 505 | GS0464234 | GS0464235 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 506 | GS0510870 | GS0510890 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| x | 507 | GS0572825 | GS0572842 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| | 508 | GS0617755 | GS0617759 | |
| | 509 | GS0647188 | GS0647192 | |
| x | 510 | GS0861072 | GS0861074 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| x | 511 | GS0764780 | GS0764782.05 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 512 | GS0527821 | GS0527843 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 513 | GS0499547 | GS0499583 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 514 | GS0512744 | GS0512757 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 515 | GS0536174 | GS0536231 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 516 | GS0622741 | GS0622777 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 517 | GS0886541 | GS0886592 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 518 | GS0887200 | GS0887240 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 519 | GS0955991 | GS0956042 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 520 | GS0970589 | GS0970646 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 521 | GS0887178 | GS0887181 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 522 | GS0633696 | GS0633772 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 523 | GS0652410 | GS0652446 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| | 524 | GS1005087 | GS1005115 | |
| x | 525 | GS0654991 | GS0655021 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 526 | GS0813975 | GS0814007 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 527 | GS0978950 | GS0978954 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 528 | GS1004787 | GS1004807 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 529 | GS0755906 | GS0755984 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 530 | GS0978989 | GS0979007 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.       **Plaintiffs' Exhibit List**                         2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                             **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 531 | GS0979008 | GS0979027 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 532 | GS0489721 | GS0489729 |  |
| x | 533 | GS0493288 | GS0493365 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
| x | 534 | GS1004830 | GS1004851 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|   | 535 | GS0624538 | GS0624552 |  |
|   | 536 | GS0487044 | GS0487069 |  |
|   | 537 | GS0375451 | GS0375457 |  |
|   | 538 | GS0979388 | GS0979397 |  |
|   | 539 | GS0165568 | GS0165569 |  |
|   | 540 | GS0412331 | GS0412333 |  |
|   | 541 | GS0204579 | GS0204591 |  |
|   | 542 | GS0652192 | GS0652300 |  |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                              2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 543 | GS0165572 | GS0165573 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805) |
|   | 544 | GS0612198 | GS0612223 | |
| x | 545 | GS0454408 | GS0454418 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 546 | GS0955347 | GS0955369 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 547 | GS0567039 | GS0567055 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 548 | GS0637302 | GS0637323 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 549 | GS0616338 | GS0616338.00 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 550 | GS0685508 | GS0685528 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 551 | GS0616388 | GS0616408 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 552 | GS0651205 | GS0651206.00 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 553 | GS0910007 | GS0910046 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
|  | 554 | GS0547386 | GS0547394 |  |
|  | 555 | GS0568291 | GS0568328 |  |
| x | 556 | GS0573535 | GS0573542 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 557 | GS0595876 | GS0595881 |  |
| x | 558 | GS0685360 | GS0685380.00 | Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 559 | GS0685452 | GS0685473 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 560 | GS0759575 | GS0759643.00 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 561 | GS0887679 | GS0887683 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)  Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 562 | GS0921032 | GS0921060 | |
| x | 563 | GS0982172 | GS0982186 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                         2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 564 | GS0678970 | GS0679023 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 565 | GS0921642 | GS0921681 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 566 | GS0970866 | GS0970900 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 567 | GS0467500 | GS0467531 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 568 | GS0494147 | GS0494205 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 569 | GS0512321 | GS0512350 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 570 | GS0536796 | GS0536834 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 571 | GS0765177 | GS0765185 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 572 | GS0861523 | GS0861599 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| | 573 | GS0617749 | GS0617751 | |
| | 574 | GS0530212 | GS0530214 | |
| | 575 | GS0861324 | GS0861337 | |
| x | 576 | GS0569232 | GS0569234 | Defendants object on the grounds of relevance, including to the extent that the document is being offered to support a theory outside the scope of Phase I. |
| | 577 | GS1006527 | GS1006546 | |
| x | 578 | GS0624585 | GS0624597 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 579 | GS0470358 | GS0470360 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 580 | GS0609749 | GS0609809 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 581 | GS0617965 | GS0617966 | |
|  | 582 | GS0556507 | GS0556508.00 | |
| x | 583 | GS0641105 | GS0641105 | Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)

Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)

Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 584 | GS0577709 | GS0577714 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 585 | GS0450244 | GS0450245 | |
| x | 586 | DELUIS00004 | DELUIS00004 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 587 | GS0698248 | GS0698257 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 588 | GS0375318 | GS0375322 | |
| | 589 | GS1008253 | GS1008256 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.      **Plaintiffs' Exhibit List**                        2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 590 | GS0574712 | GS0574715 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| | 591 | GS0697121 | GS0697200 | |
| x | 592 | GS0763595 | GS0763661.18 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 593 | GS1008498 | GS1008535 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 594 | GS0971622 | GS0971641 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 595 | GS0621388 | GS0621406 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                      **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 596 | GS0650816 | GS0650838 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 597 | GS0854817 | GS0854873 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 598 | GS0980095 | GS0980143 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 599 | GS0698582 | GS0698619 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 600 | GS0921088 | GS0921097 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 601 | GS0704956 | GS0704964.00 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 602 | GS0511947 | GS0511953.00 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)  Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)  Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 603 | GS0628856 | GS0628857 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)  Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)  Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 604 | GS0941625 | GS0941630 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 605 | GS0493905 | GS0493932 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 606 | GS0521332 | GS0521360 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 607 | GS0654693 | GS0654695.02 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 608 | GS0697216 | GS0697216.02 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 609 | GS0888960 | GS0888989 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 610 | GS0918931 | GS0918962 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 611 | GS0941682 | GS0941717 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 612 | GS0962579 | GS0962606 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 613 | GS0971771 | GS0971800 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.    **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 614 | GS0980144 | GS0980161 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 615 | GS0980178 | GS0980197 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 616 | GS0980306 | GS0980341 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 617 | GS0980444 | GS0980483 | Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 618 | GS0535236 | GS0535257 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                      2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 619 | GS0918239 | GS0918289 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 620 | GS0948855 | GS0948907 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 621 | GS0971826 | GS0971875 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 622 | GS0940934 | GS0940937 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 623 | GS0980804 | GS0980826 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.    **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                           **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 624 | GS0980916 | GS0980933 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 625 | GS0378243 | GS0378249 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 626 | GS0380244 | GS0380247 | |
|  | 627 | GS0375741 | GS0375754 | |
| x | 628 | GS0378718 | GS0378763 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)

Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)

Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 629 | GS0380301 | GS0380307 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|  | 630 | GS0546594 | GS0546626 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|:---:|:---:|:---:|:---:|:---|
| x | 631 | GS0584328 | GS0584328.03 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 632 | GS0621106 | GS0621107.01 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 633 | GS0738424 | GS0738426 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
|  | 634 | GS0846054 | GS0846064 |  |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 635 | GS1013181 | GS1013195 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 636 | GS0616899 | GS0616915 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | | | | |
| x | 638 | GS1038732 | GS1038776 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                     **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 639 | GS1038854 | GS1038890 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 640 | GS0512140 | GS0512149 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
|   | 641 | GS0508090 | GS0508110 |  |
| x | 642 | GS0924908 | GS0924943 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 643 | GS1038928 | GS1039063 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 644 | GS0972347 | GS0972366 | Defendants object on the grounds that this proposed exhibit was clawed back pursuant to Paragraph 9.1 of the Court-ordered April 11, 2019 Supplemental Protective Order via email on January 31, 2023. |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 645 | GS1011011 | GS1011034 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 646 | GS0564293 | GS0564310.00 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 647 | GS0493497 | GS0493503 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 648 | GS0972909 | GS0972951 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 649 | GS0948560 | GS0948608 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 650 | GS0493420 | GS0493433 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 651 | GS0704604 | GS0704617 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 652 | GS0897923 | GS0897936 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 653 | GS0917337 | GS0917350 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 654 | GS0973065 | GS0973092 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 655 | GS0981105 | GS0981132 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 656 | GS0512003 | GS0512038 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 657 | GS0539830 | GS0539831.03 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 658 | GS1011354 | GS1011390 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 659 | GS0697652 | GS0697652.03 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 660 | GS0717831 | GS0717831.03 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 661 | GS0877041 | GS0877042.03 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 662 | GS0916681 | GS0916746 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 663 | GS0955782 | GS0955822 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 664 | GS0973309 | GS0973345 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) Defendants object on the grounds that the proposed exhibit contains multiple documents |
| x | 665 | GS0973880 | GS0973932 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 666 | GS0981279 | GS0981315 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                              2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                               **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 667 | GS0983321 | GS0983362 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 668 | GS0493376 | GS0493385 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 669 | GS0513227 | GS0513271 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 670 | GS0581164 | GS0581165.04 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                                                       2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                      **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 671 | GS0696556 | GS0696644 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 672 | GS1011949 | GS1011992 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 673 | GS1011993 | GS1012037 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.       **Plaintiffs' Exhibit List**                        2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                              **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 674 | GS0595416 | GS0595416 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury. (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| x | 675 | GS0981426 | GS0981469 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| x | 676 | GS0601577 | GS0601581.04 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury. (FRE 403.) |

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 677 | GS0695826 | GS0695871 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents.<br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 678 | GS0601575 | GS0601576.04 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 679 | GS0621035 | GS0621035.04 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents.<br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 680 | GS0621039 | GS0621040.04 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.    **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                           **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 681 | GS0621050 | GS0621052.04 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 682 | GS0553305 | GS0553309 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.       **Plaintiffs' Exhibit List**       2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 683 | GS0521318 | GS0521331 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 685 | GS0573506 | GS0573510 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 686 | GS0692788 | GS0692801 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 687 | GS0697651 | GS0697664 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 688 | GS0742761 | GS0742778 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 689 | GS0493836 | GS0493848 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 690 | GS0876170 | GS0876182 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 691 | GS0574441 | GS0574461 | Defendants object on the grounds that this proposed exhibit was clawed back pursuant to Paragraph 9.1 of the Court-ordered April 11, 2019 Supplemental Protective Order via email on October 2, 2019, as reiterated on January 31, 2023.<br><br>Defendants object on the grounds that use of this document would violate FRE 408.<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 692 | GS0897203 | GS0897453 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 693 | GS0916619 | GS0916620.03 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 694 | GS0974244 | GS0974522 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                     2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 695 | GS0600233 | GS0600240.02 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 696 | GS0954029 | GS0954173.03 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 697 | GS0567206 | GS0567227 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents.<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 698 | GS0742344 | GS0742356 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 699 | GS0882448 | GS0882499.05 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 700 | GS0982843 | GS0983302 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 701 | GS1012692 | GS1012752 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury. (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 702 | GS0841162 | GS0841186 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 703 | GS0853120 | GS0853121 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 704 | GS0420014 | GS0420048 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| | 705 | GS0375285 | GS0375293 | |
| | | | | |
| | | | | |
| x | 708 | GS0549576 | GS0549638 | |
| | 709 | GS0487959 | GS0487959 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                      **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 710 | DELUIS00006 | DELUIS00007 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 711 | GS0962505 | GS0962544 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 712 | GS0455247 | GS0455249 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 713 | GS0985528 | GS0985588 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 714 | GS0409424 | GS0409435 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 715 | GS0982245 | GS0982296 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 716 | GS0985619 | GS0985677 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 717 | GS0985678 | GS0985714 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 718 | GS0378250 | GS0378256 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 719 | GS0435958 | GS0435960 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                              2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                           **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 720 | GS0942037 | GS0942061 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 721 | GS0962185 | GS0962189 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 722 | GS0545258 | GS0545260 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 723 | GS0590521 | GS0590530 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 724 | GS0679134 | GS0679134.01 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.    **Plaintiffs' Exhibit List**    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 725 | GS0499020 | GS0499026 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 726 | GS1015187 | GS1015190 | Defendants object on the grounds of relevance. (FRE 401, 402.) |
| x | 727 | GS0526332 | GS0526335 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 728 | GS0757060 | GS0757068 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.    **Plaintiffs' Exhibit List**                                        2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 729 | GS0614977 | GS0614981 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 730 | GS0615071 | GS0615078 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 731 | GS1015273 | GS1015317 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 732 | GS1015324 | GS1015369 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.     **Plaintiffs' Exhibit List**     2/23/2023
No. 10 Civ. 6950 (AT)(RWL)     **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 733 | GS0874387 | GS0874417 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 734 | GS0982633 | GS0982635 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 735 | GS0967998 | GS0968027 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 736 | GS0973773 | GS0973815 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                     2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 737 | GS0975768 | GS0975831 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 738 | GS0955747 | GS0955781 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 739 | GS0625145 | GS0625185 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |
| x | 740 | GS1016653 | GS1016705 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the proposed exhibit contains multiple documents. |

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 741 | GS0492952 | GS0492972 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 742 | GS0654745 | GS0654759 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 743 | GS0655911 | GS0655924 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 744 | GS0679952 | GS0680030 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 745 | GS1017298 | GS1017318 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) <br><br> Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) <br><br> Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 746 | GS1017319 | GS1017320 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 747 | GS0513325 | GS0513338 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) <br><br> Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) <br><br> Defendants object on the grounds that the document is incomplete.  (FRE 106.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 748 | GS0850552 | GS0850552.01 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document is incomplete.  (FRE 106.) |
| x | 749 | GS0647988 | GS0647989 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 750 | GS0705393 | GS0705395.01 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 751 | GS0924162 | GS0924165.04 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 752 | GS0889576 | GS0889599 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 753 | GS0889600 | GS0889603.04 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 754 | GS0889656 | GS0889657.05 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 755 | GS1017206 | GS1017234 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 756 | GS1017335 | GS1017364 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 757 | GS1017455 | GS1017544 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 758 | GS1017750 | GS1017804 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 759 | GS1020083 | GS1020116 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 760 | GS0486594 | GS0486598 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 761 | GS0486620 | GS0486625 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 762 | GS0486284 | GS0486289 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 763 | GS0851291 | GS0851298 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 764 | GS0682352 | GS0682367 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.     **Plaintiffs' Exhibit List**                      2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                         **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 765 | GS0487009 | GS0487014 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 766 | GS0761495 | GS0761549.02 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 767 | GS0885586 | GS0885679 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 768 | GS1040356 | GS1040509 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 769 | GS0430022 | GS0430032 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                     2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                            **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 770 | GS0220542 | GS0220545 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 771 | GS0375264 | GS0375276 | |
| x | 772 | GS0378236 | GS0378242 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 773 | GS0445897 | GS0445983 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 774 | GS0740752 | GS0740784 | |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 775 | GS1018495 | GS1018579 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 776 | GS1021082 | GS1021090 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | | | | |
| x | 778 | GS1018789 | GS1018864 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 779 | GS0485567 | GS0485570 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 780 | GS0679900 | GS0679903 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 781 | GS0485431 | GS0485434 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| | 782 | GS0506129 | GS0506133 | |
| x | 783 | GS0694169 | GS0694225 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 784 | GS0485435 | GS0485439 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 785 | GS0529779 | GS0529784 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 786 | GS0493042 | GS0493063 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                        2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 787 | GS0953239 | GS0953269.00 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 788 | GS0967909 | GS0967924 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 789 | GS0511420 | GS0511432 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 790 | GS0950514 | GS0950526 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 791 | GS1021109 | GS1021137 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 792 | GS1021297 | GS1021316 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| x | 793 | GS1021399 | GS1021528 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| x | 794 | GS1023224 | GS1023353 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| x | 795 | GS1023865 | GS1024073 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 796 | GS0413516 | GS0413521.01 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 797 | GS0681113 | GS0681159 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 798 | GS0486309 | GS0486313 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 799 | GS1041106 | GS1041163 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object to relevance to the extent the document includes confidential proprietary performance information unrelated to employees or the Evaluation Processes. (FRE 401-402.) |
|   | 800 | GS0425203 | GS0425224 | |
| x | 801 | GS0375547 | GS0375563 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 802 | GS0375564 | GS0375589 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 803 | GS0375846 | GS0375864 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 804 | GS0582971 | GS0582989 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 805 | GS0510842 | GS0510843 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                     **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 806 | GS0793524 | GS0793541 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 807 | GS0865052 | GS0865072 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 809 | GS0469058 | GS0469064 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 810 | GS0913086 | GS0913114 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 811 | GS0469861 | GS0469863 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 812 | GS0598909 | GS0598911 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 813 | GS0690395 | GS0690397 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                     **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 814 | GS0502544 | GS0502545 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 815 | GS0492641 | GS0492657 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 816 | GS0429381 | GS0429385 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 817 | GS0525097 | GS0525106 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 818 | GS0543822 | GS0543826 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 819 | GS0689352 | GS0689364 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                                             2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                            **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 820 | GS0740061 | GS0740063 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay.  (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 821 | GS0847543 | GS0847547 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 822 | GS0456105 | GS0456108 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 823 | GS0640228 | GS0640249 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 824 | GS0432027 | GS0432044 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 825 | GS0834577 | GS0834601 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 826 | GS0978149 | GS0978152 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 827 | GS0477380 | GS0477421 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 828 | GS0585675 | GS0585677 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | 829 | GS0641421 | GS0641425 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 830 | GS0871834 | GS0871847 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 831 | GS0400026 | GS0400051 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 832 | GS0400052 | GS0400070 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                      **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 833 | GS1025330 | GS1025341 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 834 | GS0429859 | GS0429860 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 835 | GS0723804 | GS0723806 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 837 | GS0640798 | GS0640798.01 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 838 | GS0835448 | GS0835469 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL) **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 839 | GS0653212 | GS0653212.01 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 840 | GS0400008 | GS0400025 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 841 | GS0983849 | GS0983861 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 842 | GS0484240 | GS0484245 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                                    **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 843 | GS0508578 | GS0508748 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 844 | GS0495417 | GS0495425 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
|  | 845 | GS0490471 | GS0490487 |  |
| x | 846 | GS0414295 | GS0414300 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 847 | GS0419428 | GS0419437 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 848 | GS0435050 | GS0435059 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 850 | GS0420542 | GS0420558 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 851 | GS0399956 | GS0399957 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**   2/23/2023
No. 10 Civ. 6950 (AT)(RWL)   **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
|  |  |  |  |  |
| x | 853 | GS0559674 | GS0559682 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 854 | GS1043771 | GS1043775 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 855 | GS0744354 | GS0744358 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 856 | GS0968514 | GS0968573 | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 857 | GS1043784 | GS1043797 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 858 | GS1043776 | GS1043783 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
|  | 859 | GS0003327 | GS0003332 |  |
|  | 860 | GS0003336 | GS0003338 |  |
|  | 861 | GS0005049 | GS0005066 |  |
|  | 862 | GS0005067 | GS0005103 |  |
|  | 863 | GS0005380 | GS0005391 |  |
|  | 864 | GS0005436 | GS0005462 |  |
|  | 865 | GS0005816 | GS0005816 |  |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 866 | GS0115173 | GS0115263 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation. (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.) |
| x | 867 | GS0115486 | GS0115647 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes. (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation. (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.   **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 868 | GS0122904 | GS0122906 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object to the extent this is not relevant because it is unrelated to employees or the Evaluation Processes and contians confidential business performance data. |
| x | 869 | GS0122913 | GS0122916 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object to the extent this is not relevant because it is unrelated to employees or the Evaluation Processes and contians confidential business performance data. |
| x | 870 | GS0122937 | GS0122940 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object to the extent this is not relevant because it is unrelated to employees or the Evaluation Processes and contians confidential business performance data. |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                                         2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 871 | GS0145358 | GS0145359 | Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 872 | GS0177222 | GS0177226 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| ▓ | ▓ | ▓ | ▓ | |
| x | 874 | GS0194745 | GS0194763 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 875 | GS0232446 | GS0232451 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 876 | GS0246066 | GS0246069 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 877 | GS0249587 | GS0249667 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | 878 | GS0334266 | GS0334363 | Defendants object on the of grounds relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
|  | 879 | GS0375294 | GS0375317 | |
|  | 880 | GS0375517 | GS0375540 | |
| x | 881 | GS0379290 | GS0379387 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 882 | GS0379751 | GS0379946 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 883 | GS0472015 | GS0472048 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 884 | GS0472675 | GS0472711 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 885 | GS0498978 | GS0498983 | Defendants object to relevance to the extent the document is not relevant to the merits of the case. (FRE 401-402.) |
| x | 886 | GS0525691 | GS0525697.00 | Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.)<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)<br><br>Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 887 | GS0584208 | GS0584238 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 888 | GS0604789 | GS0604791 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 889 | GS0706389 | GS0706490 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 890 | GS0724792 | GS0724794 | Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.)  Defendants object on the grounds of relevance, including to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I.  (FRE 401-402.) |
| x | 891 | GS0847764 | GS0847813 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.)  Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)  Defendants object on the grounds that the proposed exhibit contains multiple documents. |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List**                                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                        **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 892 | GS0893934 | GS0893934 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object to relevance to the extent the document is not relevant to the merits of the case. (FRE 401-402.) |
| | | | | |
| x | 894 | GS1026005 | GS1026007 | Defendants object on the grounds of relevance, including to the extent that the document does not constitute qualitative evidence about how the Evaluation Processes impact compensation.  (FRE 401-402.) |
| x | 895 | P015009 | P015244 | Defendants object on the grounds of relevance, including but not limited to the extent that the document addresses individualized issues or otherwise are beyond the scope of Phase I (FRE 401-402) and because it is not admissible to the extent it was produced after the discovery deadline. |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.
No. 10 Civ. 6950 (AT)(RWL)

**Plaintiffs' Exhibit List
with Defendants' Objections**

2/23/2023

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|------|------|------|------|
| x | *896 | | | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the Court held that the report was not relevant in its March 17, 2022 order (ECF No. 1337).<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |
| x | *897 | | | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the Court held that the report was not relevant in its March 17, 2022 order (ECF No. 1337). |
| x | *898 | | | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                          2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|------|-------------|-----------|------------------------|
| x | *899 | | | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | *900 | | | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the Court held that the report was not relevant in its March 17, 2022 order (ECF No. 1337). |
| x | *901 | | | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the Court held that the report was not relevant in its March 17, 2022 order (ECF No. 1337).<br><br>Defendants object on the grounds that the document's probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, and/or misleading the jury.  (FRE 403.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.  **Plaintiffs' Exhibit List**                    2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|---|---|---|---|---|
| x | *902 | | | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805)<br><br>Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.)<br><br>Defendants object on the grounds of relevance, including to the extent that the Court held that the report was not relevant in its March 17, 2022 order (ECF No. 1337). |
| x | *903 | | | Defendants object on the grounds that the document contains impermissible hearsay, or hearsay within hearsay. (FRE 801-802, 805) |
| x | 904 | GS0627496 | GS0627496.01 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 905 | GS0796192 | GS0796224 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al.     **Plaintiffs' Exhibit List**                     2/23/2023
No. 10 Civ. 6950 (AT)(RWL)                          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|------|-----|-------------|-----------|------------------------|
| x | 906 | GS0924657 | GS0924683 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 907 | GS1002505 | GS1002515 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 908 | GS1014688 | GS1014789 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 909 | GS1023056 | GS1023088 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |
| x | 910 | GS1042659 | GS1042715 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

Chen-Oster, et al. v. Goldman, Sachs Co., et al. **Plaintiffs' Exhibit List** 2/23/2023
No. 10 Civ. 6950 (AT)(RWL)          **with Defendants' Objections**

| Obj. | Ex. | Bates Start | Bates End | Defendants' Objections |
|:---:|:---:|:---:|:---:|:---|
| x | 911 | GS1043758 | GS1043770 | Defendants object on the grounds of relevance, including to the extent that the document is being offered as evidence of a climate of alleged gender bias and/or to the extent that the document includes information concerning non-class members and/or to the extent the document concerns issues and/or time periods irrelevant to the certified class or the Evaluation Processes.  (FRE 401-402.) |

*Plaintiffs submit this exhibit for the limited purpose of the Court's consideration, not the jury's consideration.

By:   */s/ Adam T. Klein*
    Adam T. Klein
    Cara E. Greene
    Christopher M. McNerney
    Michael C. Danna
    Sabine Jean
    **OUTTEN & GOLDEN LLP**
    685 Third Avenue, 25th Floor
    New York, NY 10017
    atk@outtengolden.com
    Tel.:   (212) 245-1000
    Fax:   (646) 509-2060

    */s/ Kelly M. Dermody*
    Kelly M. Dermody
    Anne B. Shaver
    Brendan P. Glackin
    Michelle Lamy
    Michael Levin-Gesundheit
    **LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**
    275 Battery Street, Suite 2900
    San Francisco, CA 94111
    kdermody@lchb.com
    Tel.: (415) 956-1000
    Fax: (415) 956-1008

    Rachel J. Geman
    Jessica A. Moldovan
    **LIEFF CABRASER HEIMANN & BERNSTEIN, LLP**
    250 Hudson Street, 8th Floor
    New York, NY 10013
    Tel.: (212) 355-9500
    Fax: (212) 355-9592

    *Attorneys for Plaintiffs and the Classes*

By:   *Lynne C. Hermle*
Lynne C. Hermle (admitted *pro hac vice*)
**ORRICK, HERRINGTON & SUTCLIFFE LLP**
1000 Marsh Road
Menlo Park, CA  94025
lchermle@orrick.com
Office: (650) 614-7400
Fax: (650) 614-7401

Erin M. Connell (admitted *pro hac vice*)
Kathryn G. Mantoan (admitted *pro hac vice*)
**ORRICK, HERRINGTON & SUTCLIFFE LLP**
405 Howard Street
San Francisco, CA  94105
Office: (415) 773-5700
Fax: (415) 773-5759

Marc Shapiro
**ORRICK, HERRINGTON & SUTCLIFFE LLP**
51 West 52nd Street
New York, NY 10019
Office: (212) 506-5000
Fax: (212) 506-5151

Robert J. Giuffra, Jr.
Sharon L. Nelles
Ann-Elizabeth Ostrager
Hilary M. Williams
**SULLIVAN & CROMWELL LLP**
125 Broad Street
New York, New York 10004
Office: (212) 558-4000
Fax: (212) 558-3588

Amanda Flug Davidoff
Jeffrey B. Wall (admitted *pro hac vice*)
**SULLIVAN & CROMWELL LLP**
1700 New York Avenue, N.W., Suite 700
Washington, D.C.  20006
Office: (202) 956-7500
Fax: (202) 956-7500

*Attorneys for Defendant*